**DEBTOR(S):** DJ Simmons Company Limited Partnerhip, et al          **MONTHLY OPERATING REPORT**
                                                                                                              **CHAPTER 11**

**CASE NUMBER:**   16-11763-JGR

## Form 2-A
## COVER SHEET

For Period End Date:   8/31/2016

**Accounting Method:**   [X] Accrual Basis          [ ] Cash Basis

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [X] | [ ] | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |
| [ ] N/A | | 9. Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on:  9/26/16

**Print Name:**   Nancy Walden

**Signature:**   _Nancy J Walden_

**Title:**   Comptroller, Secretary/Treasurer

Rev. 1/15/14

**DEBTOR(S):** DJ Simmons Inc.

**MONTHLY OPERATING REPORT**
CHAPTER 11

**CASE NUMBER:** 16-11767-JGR

Form 2-A
**COVER SHEET**

For Period End Date: 8/31/2016

**Accounting Method:**  [X] Accrual Basis   [ ] Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [X] | [ ] | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |
| [ ] N/A | | 9. Evidence of insurance for all policies renewed or replaced during month |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any
attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on: 9/26/16

**Print Name:**  Nancy Walden

**Signature:**  *Nancy L Walden*

**Title:**  Comptroller, Secretary/Treasurer

Rev. 1/15/14

**DEBTOR(S):** Kimbeto Resources, LLC

**CASE NUMBER:** 16-11765-JGR

**MONTHLY OPERATING REPORT**
CHAPTER 11

Form 2-A
COVER SHEET

For Period End Date: 8/31/2016

**Accounting Method:** [X] Accrual Basis   [ ] Cash Basis

*THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH*

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing. File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [X] | [ ] | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |
| [ ] | N/A | 9. Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on: 9/26/16

Print Name: Nancy Walden

Signature: *Nancy L Walden*

Title: Comptroller, Secretary/Treasurer

Rev. 1/15/14

**DEBTOR(S)** DJ Simmons Company Limited Partnerhip, et al          **CASE NO:**     16-11763-JGR

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT - CURRENT PERIOD
For Period:      8/1/2016 to      8/31/2016

**CASH FLOW SUMMARY**

| | | DJ Simmons Inc. 16-11767 | | DJ Simmons Company Ltd 16-11763 | Kimbeto Resources 16-11765 | Total |
|---|---|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 575,887 (1) | $ | 465,974 (1) | 1,891 | $1,043,751 |
| 2. Cash Receipts | | | | | | |
|    Operations | | 365,912 | | 37 | 0 | 365,949 |
|    Sale of Assets | | 0 | | 0 | 0 | 0 |
|    Loans/advances | | 0 | | 0 | 0 | 0 |
|    Intercompany Transfers | | 0 | | 0 | 0 | 0 |
|    Other | | 0 | | 0 | 0 | 0 |
|    Total Cash Receipts | $ | 365,912 | $ | 37 | 0 | 365,949 |
| 3. Cash Disbursements | | | | | | |
|    Operations | | 277,463 | | 1,427 | 0 | 278,890 |
|    Debt Service/Secured loan payment | | 0 | | 0 | 0 | 0 |
|    Professional fees/U.S. Trustee fees | | 0 | | 116,478 | 0 | 116478 |
|    Professional fees paid from retainer (e.g. COLTAF accts) | | 0 | | 0 | 0 | 0 |
|    Intercompany Transfers | | 0 | | 0 | 0 | 0 |
|    Other | | 0 | | 0 | 0 | 0 |
|    Total Cash Disbursements | $ | 277,463 | $ | 117,905 | 0 | 395,369 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 88,449 | | (117,869) | 0 | (29,420) |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 664,336 (2) | $ | 348,105 (2) | 1,891 | $1,014,332 |

**CASH BALANCE SUMMARY**

| Entity | Entity | Financial Institution | | Book Balance |
|---|---|---|---|---|
| Operating Checking -4632 | DJ Simmons Inc | Wells Fargo Bank | $ | 656,038 |
| Savings - 1655 | DJ Simmons Inc | Wells Fargo Bank | | 8,298 |
| | | | | |
| Operating Checking - 4640 | DJ Simmons Co LTD | Wells Fargo Bank | | 13,486 |
| Savings -3337 | DJ Simmons Co LTD | Vectra Bank | | 334,618 |
| Operating Checking -4657 | Kimbeto | Wells Fargo Bank | | 1,891 |
| Other Operating Account | | | | 0 |
| Retainers held by professionals (i.e. COLTAF) | | | | 0 |
| TOTAL (must agree with Ending Cash Balance above) | | | $ | 1,014,331 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*   Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

Rev. 1/15/14

**DEBTOR(S)** DJ Simmons Company Limited Partnerhip, et al          **CASE NO:**          16-11763-JGR

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT - CASE TO DATE**
For Period:          3/1/2016 to          8/31/2016

**CASH FLOW SUMMARY**

| | DJ Simmons Inc. 16-11767 | DJ Simmons Company Ltd 16-11763 | Kimbeto Resources 16-11765 | Total |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ 583,281 (1) | $ 466,195 (1) | $2,688 | $1,052,164 |
| 2. Cash Receipts | | | | |
| Operations | 1,601,952 | 205 | 0 | 1,602,157 |
| Sale of Assets | 0 | 300 | 0 | 300 |
| Loans/advances | 0 | 0 | 0 | 0 |
| Intercompany | 692,689 | 466,195 | 2,688 | 1,161,572 |
| Other | 0 | 0 | 0 | 0 |
| Total Cash Receipts | $ 2,294,641 | $ 466,700 | 2,688 | 2,764,029 |
| 3. Cash Disbursements | | | | |
| Operations | 1,515,048 | 1,467 | 147 | 1,516,662 |
| Debt Service/Secured loan payment | 0 | 0 | 0 | 0 |
| Professional fees/U.S. Trustee fees | 5,850 | 117,128 | 650 | 123,628 |
| Professional fees paid from retainer (e.g. COLTAF accts) | 0 | 0 | 0 | 0 |
| Intercompany | 692,689 | 466,195 | 2,688 | 1,161,571 |
| Other | 0 | 0 | 0 | 0 |
| Total Cash Disbursements | $ 2,213,586 | $ 584,791 | 3,485 | 2,801,862 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | 81,054 | (118,091) | (797) | (37,833) |
| **5 Ending Cash Balance (to Form 2-C)** | $ 664,335 (2) | $ 348,105 (2) | 1,891 | $1,014,331 |

**CASH BALANCE SUMMARY**

| Entity | Entity | Financial Institution | Book Balance |
|---|---|---|---|
| (See monthly schedule) | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 0 |
| Other Operating Account | | | 0 |
| Retainers held by professionals (i.e. COLTAF) | | | 0 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 0 (2) |

**DEBTOR(S):** DJ Simmons Company Limited Partnerhip, et al          **CASE NO:**          16-11763-JGR

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:          8/1/2016   to   8/31/2016

**CASH RECEIPTS DETAIL**          **Account No:**          | Includes all debtor accounts |
*(attach additional sheets as necessary)*

| Date | Payer | Entity | Description | Amount |
|------|-------|--------|-------------|--------|
| 8/4/2016 | 2277-MERRION OG | DJS INC | JOINT INTEREST REIMBURSEMENTS | $      680.02 |
| 8/16/2016 | BP/CALL/DUNC/1STC/GOLD/GRAND/MULL/SYN/WOODS | DJS INC | JOINT INTEREST REIMBURSEMENTS | $   2,969.38 |
| 8/16/2016 | SYNERGY | DJS INC | PRODUCTION REVENUE | $  12,274.22 |
| 8/19/2016 | 1146678-WESTERN REF | DJS INC | PRODUCTION REVENUE | $  32,284.94 |
| 8/19/2016 | CCI-ANETH - JULY | DJS INC | PRODUCTION REVENUE | $  70,191.90 |
| 8/28/2016 | COLE/DUG/ORYAN/PLAINS/CQ/THOMP | DJS INC | JOINT INTEREST REIMBURSEMENTS | $   3,976.43 |
| 8/28/2016 | DUGAN/GEO/JWK/LAINE | DJS INC | JOINT INTEREST REIMBURSEMENTS | $   2,101.86 |
| 8/28/2016 | TSL-REIMB CC/REIMB STEVE/2ND QTR INC DIST | DJS INC | MISC EXP REIMBURSEMENT | $   3,471.34 |
| 8/30/2016 | BAY/ELM/RKI/WPX | DJS INC | PRODUCTION REVENUE | $  14,769.33 |
| 8/31/2016 | RKI-WPX | DJS INC | PRODUCTION REVENUE | $  17,993.83 |
| 8/30/2016 | BEARD | DJS INC | JOINT INTEREST REIMBURSEMENTS | $   1,068.15 |
| 8/31/2016 | TSL-REIMB OPTUM | DJS INC | MISC EXP REIMBURSEMENT | $      417.30 |
| 8/31/2016 | AGS/ANDES/FARM/FBC/GOLD/GRA/MAH/MULL/SYN/WOOI | DJS INC | JOINT INTEREST REIMBURSEMENTS | $   3,341.61 |
| 8/31/2016 | APACHE/SYNERGY | DJS INC | PRODUCTION REVENUE | $   6,735.24 |
| 8/31/2016 | BP WASATCH | DJS INC | PRODUCTION REVENUE | $  91,732.78 |
| 8/31/2016 | BEELINE | DJS INC | PRODUCTION REVENUE | $   6,041.78 |
| 8/31/2016 | SUMMIT | DJS INC | PRODUCTION REVENUE | $  93,975.02 |
| 8/31/2016 | MERRION | DJS INC | JOINT INTEREST REIMBURSEMENTS | $      988.85 |
| 8/31/2016 | XTO | DJS INC | PRODUCTION REVENUE | $      128.51 |
| 8/31/2016 | CCI-CHERRY CR-JULY | DJS INC | PRODUCTION REVENUE | $         1.49 |
| 8/31/2016 | AUGUST SAVINGS ACCOUNT INTEREST EARNED | DJS INC | INTEREST PAYMENT-SAVINGS-WELLS | 0.21 |
| 8/31/2016 | REIMB FROM DUNCAN | DJS INC | REIMB FROM DUNCAN OVERPMT | $       35.00 |
| 8/31/2016 | VOID CK FROM PRIOR PERIOD | DJS INC | COLO-ACH DENIED BY WELLS FARGO | $      604.00 |
| 8/31/2016 | VOID CK FROM PRIOR PERIOD | DJS INC | 70330-ANNA NOE-LOST CHECK | $      128.00 |
| 8/31/2016 | AUGUST SAVINGS ACCOUNT INTEREST EARNED | DJS LTD | INTEREST PAYMENT-SAVINGS-VECTRA | 36.61 |

**Total Cash Receipts**          $          365,948 (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

**DEBTOR(S):** DJ Simmons Company Limited Partnerhip, et al                                   **CASE** 16-11763-JGR

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:          8/1/2016          to          8/31/2016

**CASH DISBURSEMENTS DETAIL**                                   **Account No:**                    Includes all debtor a
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | ENTITY | Description (Purpose) | Amount |
|------|-----------|-------|--------|----------------------|--------|
| 08/25/16 | 360 | NM TAXATION & REVENUE - WC-1 | DJS INC | 2ND QTR 2016 Workers Comp Ins Prem | 30.89 |
| 08/05/16 | 363 | COLORADO DEPT OF LABOR | DJS INC | 2ND QTR UNEM INS Prem | 69.38 |
| 08/07/16 | 489 | WELLS FARGO BANK | DJS INC | 941 PAYROLL Taxes 489 | 4,313.77 |
| 08/25/16 | 490 | WELLS FARGO BANK | DJS INC | 941 PAYROLL Taxes 490 | 4,288.05 |
| 08/26/16 | 592 | UTAH STATE TAX COMMISSION | DJS INC | 2ND QTR 2016-OG Conservation Tax | 76.00 |
| 08/24/16 | 727 | NM COMMISSIONER OF PUBLIC LANDS | DJS INC | JUNE16-NM ROYALTY PYMT | 269.00 |
| 08/31/16 | 757 | OFFICE OF NATURAL RESOURCES REVENUE | DJS INC | 062016 DJS FED ROYALTIES | 30,318.30 |
| 08/31/16 | 758 | OFFICE OF NATURAL RESOURCES REVENUE | DJS INC | 06-2016 IND ROYALTY PAYMENT | 674.94 |
| 08/28/16 | 792 | NM TAXATION AND REVENUE | DJS INC | 07/01/16-7/31/16 NM STATE W/H TAX | 1,860.59 |
| 08/11/16 | 810 | WELLS FARGO BANK | DJS INC | BANK SERV FEE-JULY | 370.66 |
| 08/26/16 | 826 | UTAH STATE TAX COMMISSION | DJS INC | UTAH MINERAL W/H TAX | 641.64 |
| 08/26/16 | 874 | COLORADO DEPARTMENT OF REVENUE | DJS INC | EST WH SEV TAX | 203.06 |
| 08/31/16 | 984 | UTAH STATE TAX COMMISSION | DJS INC | ESTIMATED SEV TAX | 244.00 |
| 08/18/16 | 1471 | JOHN HANCOCK INSURANCE | DJS INC | AUG 2016 Contribution | 2,882.60 |
| 08/07/16 | 1489 | DJS PAYROLL | DJS INC | PYRL-489 PE 8/20/16 | 9,665.73 |
| 08/31/16 | 1995 | JOHN HANCOCK INSURANCE | DJS INC | AUG 2016 Contribution | 2,882.60 |
| 08/24/16 | 5973 | DJS PAYROLL | DJS INC | PYRL-490 PE 8/6/2016 | 9,404.21 |
| 08/08/16 | 6252 | COLORADO DEPARTMENT OF REVENUE | DJS INC | CO 2ND QTR WAGE WH | 634.00 |
| 08/22/16 | 6488 | ENTERPRISE FM TRUST | DJS INC | VEHICLE LEASING-FIELD PUMPER | 1,291.11 |
| 08/05/16 | 7597 | JOHN HANCOCK INSURANCE | DJS INC | July 2016 Contribution | 3,124.44 |
| 08/25/16 | 8732 | NM TAX & REVENUE | DJS INC | JUN16-NM OIL GAS TAX | 11,310.60 |
| 08/01/16 | 70654 | NEW MEXICO GAS COMPANY | DJS INC | GAS UTIL SERV-JULY | 49.81 |
| 08/01/16 | 70655 | SYNERGY OPERATING LLC | DJS INC | 2016 MAY & JUNE JIB BUG WELLS | 6,455.07 |
| 08/01/16 | 70656 | VERIZON WIRELESS | DJS INC | JULY PHONE CHG | 96.39 |
| 08/01/16 | 70657 | WALSH ENGINEERING & PRODUCTION | DJS INC | GALLEGOS AREA PUMPIN | 1,904.80 |
| 08/01/16 | 70660 | DELTA DENTAL OF NEW MEXICO | DJS INC | CREDIT-WP ADUSTM | 99.79 |
| 08/01/16 | 70661 | RELIANCE STANDARD LIFE INSURANCE | DJS INC | LIFE INSURANCE | 143.04 |
| 08/04/16 | 70663 | ALSCO | DJS INC | JULY UNIFORM SERV | 113.80 |
| 08/04/16 | 70664 | BRECK OPERATING CORP. | DJS INC | JUNE 2016 JIB | 1,216.25 |
| 08/04/16 | 70665 | CITY OF FARMINGTON | DJS INC | SERV 6/22-7/25/16 | 945.36 |
| 08/04/16 | 70666 | COLEMAN OIL & GAS INC | DJS INC | CARSON PROSPECT RENT | 444.60 |
| 08/04/16 | 70667 | CONOCOPHILLIPS | DJS INC | JIB - JUNE 2016 | 12,846.09 |
| 08/04/16 | 70668 | GEORGIA COTIE | DJS INC | 07/24/16 CLEANING | 189.00 |
| 08/04/16 | 70669 | CULLUM PUMPING SERVICE INC | DJS INC | HUSKB-HOT OIL SERV | 517.50 |
| 08/04/16 | 70670 | EMPIRE ELECTRIC ASSOCIATION  INC. | DJS INC | JULY16 SERV | 46.78 |
| 08/04/16 | 70671 | KEITH ENGLEHART | DJS INC | BW/B1A-REPAIRS | 1,014.48 |
| 08/04/16 | 70672 | ENTERPRISE FIELD SERVICES LLC | DJS INC | DATA ACCESS FEE | 560.00 |
| 08/04/16 | 70673 | H&M PRECISION PRODUCTS  INC | DJS INC | BW27-2 SOLVENT | 162.30 |
| 08/04/16 | 70674 | KNUCKLES & CONN FARMS LLC | DJS INC | MOW LOCATIONS/ROADS | 1,462.50 |
| 08/04/16 | 70675 | DIXON SANDOVAL | DJS INC | CLEAN UP LOCATION | 1,200.00 |
| 08/04/16 | 70676 | SUPERIOR SOLUTIONS INC. | DJS INC | JULY LANDSCAPE MAINT | 161.44 |
| 08/04/16 | 70677 | TNT ENVIRONMENTAL  INC. | DJS INC | WATER DISPOSAL | 153.36 |
| 08/04/16 | 70678 | TWIN STARS COMPRESSION  LLC | DJS INC | AUGUST COMPRESSOR RENT | 40,746.44 |
| 08/04/16 | 70679 | UTILITY NOTIFICATION CENTER OF COLORAD | DJS INC | TRANSMISSIONS JULY16 | 1.43 |
| 08/05/16 | 70680 | AIR STAR  INC. | DJS INC | SUPPLIES-RAGS | 15.23 |
| 08/05/16 | 70681 | A-PLUS WELL SERVICE | DJS INC | UCOLO4-P&A | 34,728.73 |
| 08/05/16 | 70682 | PROCESS SYSTEMS | DJS INC | LY1 CHEMICALS | 28.27 |
| 08/05/16 | 70683 | COAL BED CREEK CONSTRUCTION  INC | DJS INC | MU27-21 HAUL PROD WT | 400.00 |
| 08/05/16 | 70684 | CROWNQUEST OPERATING LLC | DJS INC | MAY & JUNE JIB CHARGES | 624.58 |
| 08/05/16 | 70685 | CULLUM PUMPING SERVICE INC | DJS INC | HOT OIL TANK | 1,837.50 |
| 08/05/16 | 70686 | DUGAN PRODUCTION CORP | DJS INC | MAY JIB | 3,002.36 |
| 08/05/16 | 70687 | MAGNA ENERGY SERVICES  LLC | DJS INC | S1-H2S SCAVENGER | 673.65 |
| 08/05/16 | 70688 | OIL & GAS EQUIPMENT CORPORATION | DJS INC | B1A-REPAIR PARTS | 86.32 |
| 08/05/16 | 70688 | OIL & GAS EQUIPMENT CORPORATION | DJS INC | E4-BATTERY | 29.83 |
| 08/05/16 | 70689 | SOUTH WEST CONNECTION CALL CENTER | DJS INC | AUG SERVICE | 143.95 |
| 08/05/16 | 70690 | SYNERGY OPERATING  LLC | DJS INC | BUG WDW FEE | 426.00 |
| 08/05/16 | 70691 | TWIN STARS COMPRESSION  LLC | DJS INC | B1A-COMP RENT | 264.63 |
| 08/05/16 | 70692 | TWIN STARS LTD. | DJS INC | RF10-18 REPAIRS | 950.85 |
| 08/05/16 | 70693 | VISION SERVIC PLAN - (IC) | DJS INC | VISION PLAN PREMIUM | 80.49 |
| 08/16/16 | 70694 | PROCESS SYSTEMS | DJS INC | H2-KIMRAY REPAIRKIT | 48.19 |
| 08/16/16 | 70695 | COAL BED CREEK CONSTRUCTION  INC | DJS INC | HAUL PROD WATER | 850.00 |
| 08/16/16 | 70696 | CONOCOPHILLIPS | DJS INC | JIB - JULY 2016 | 18,254.25 |
| 08/16/16 | 70697 | GEORGIA COTIE | DJS INC | 08/05/16 CLEANING | 189.00 |
| 08/16/16 | 70698 | CROWNQUEST OPERATING LLC | DJS INC | OWEN WELLS JULY JIB | 716.06 |
| 08/16/16 | 70699 | CULLUM PUMPING SERVICE INC | DJS INC | HUSKYB-HOT OIL SERV | 402.50 |
| 08/16/16 | 70700 | DEVO CAPITAL MANAGEMENT | DJS INC | AUG16-ENERGY CONSULT | 250.00 |

**DEBTOR(S):** DJ Simmons Company Limited Partnerhip, et al       **CASE** 16-11763-JGR

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: _____ 8/1/2016 _____ to _____ 8/31/2016 _____

**CASH DISBURSEMENTS DETAIL**       **Account No:**      Includes all debtor a
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | ENTITY | Description (Purpose) | Amount |
|------|-----------|-------|--------|---------------------|--------|
| 08/16/16 | 70701 | MARY LYNN DOWSEY | DJS INC | BOD STIPEND | 500.00 |
| 08/16/16 | 70702 | FIRST BANK CARD | DJS INC | TRAVEL EXP-RSEALE-DENVER COURT | 2,061.13 |
| 08/16/16 | 70703 | DR. EDWARD FORD  JR. | DJS INC | BOD STIPEND | 500.00 |
| 08/16/16 | 70704 | JIM GEREN | DJS INC | BOD STIPEND | 500.00 |
| 08/16/16 | 70705 | IMAGENET CONSULTING LLC | DJS INC | COPIER SERV JULY | 36.28 |
| 08/16/16 | 70706 | JICARILLA APACHE NATION | DJS INC | 2016-DESIGN OPERATOR PERMIT | 1,040.00 |
| 08/16/16 | 70707 | JICARILLA APACHE NATION-REV & TAX | DJS INC | JUN2016 PRV&SEV TX | 1,781.55 |
| 08/16/16 | 70708 | JICARILLA APACHE NATION-REV & TAX | DJS INC | JUN2016-CAP IMP TAX | 106.35 |
| 08/16/16 | 70709 | LT ENVIRONMENTAL  INC. | DJS INC | COX33-8 RECLAMATION | 1,863.03 |
| 08/16/16 | 70710 | LUBESTERS #0001 | DJS INC | OIL CHANGE | 88.06 |
| 08/16/16 | 70711 | MAGNA ENERGY SERVICES  LLC | DJS INC | E2R-H2S SCAVENGER | 668.25 |
| 08/16/16 | 70712 | MOUNTAIN AIR CONSULTING  LLC | DJS INC | AIR QUALITY TESTING | 236.25 |
| 08/16/16 | 70713 | STEPHEN NEGRI | DJS INC | STIPEND BOD | 500.00 |
| 08/16/16 | 70714 | NEW MEXICO GAS COMPANY | DJS INC | GAS SERV JULY16 | 26.14 |
| 08/16/16 | 70714 | NEW MEXICO GAS COMPANY | DJS INC | AUG GAS SERV | 26.14 |
| 08/16/16 | 70715 | PCS FERGUSON INC | DJS INC | LY1-BATTERY | 33.57 |
| 08/16/16 | 70716 | PMI  INC | DJS INC | JUNE CHARTS PROCESS | 60.25 |
| 08/16/16 | 70717 | RIG EQUIPMENT & SUPPLY COMPANY | DJS INC | KW13-1 MISC FITTING | 70.85 |
| 08/16/16 | 70718 | SUPERIOR SOLUTIONS INC. | DJS INC | JULY LANDSCAPE MAINT | 161.44 |
| 08/16/16 | 70719 | THOMPSON ENGINEERING & PRODUCTION | DJS INC | JULY 2016 JIB | 818.57 |
| 08/16/16 | 70720 | TWIN STARS LTD. | DJS INC | PREVENTATIVE MAINTANENCE ON EQUIP | 4,173.47 |
| 08/16/16 | 70721 | XTO ENERGY  INC. | DJS INC | JULY 2016 JIB | 242.49 |
| 08/16/16 | 70722 | MATTHEW F. NEGRI | DJS INC | 3RD QTR STIPEND | 1,000.00 |
| 08/19/16 | 70782 | BCBS c/o HEALTH CARE SERVICE CORP | DJS INC | 2016-17 PREM | 3,640.20 |
| 08/25/16 | 70783 | COMCAST | DJS INC | AUG INTERNET | 354.25 |
| 08/25/16 | 70784 | ENTERPRISE FIELD SERVICES LLC | DJS INC | DATA ACCESS FEE | 560.00 |
| 08/25/16 | 70785 | LT ENVIRONMENTAL  INC. | DJS INC | PI1-7 STORMWATER PERMIT | 872.75 |
| 08/25/16 | 70786 | COLORADO DEPT OF PUBLIC HEALTH & ENVIR | DJS INC | COMP1-AIR QUALITY PERMIT | 168.19 |
| 08/26/16 | 70787 | COLORADO OIL & GAS CONS COMM | DJS INC | 2016 2ND QTR CONS TA | 83.60 |
| 08/31/16 | 70793 | BAKER HUGHES BUSINESS SUPPORT SERVIES | DJS INC | HUSKYB1-SOLVENT | 1,246.49 |
| 08/31/16 | 70794 | BRECK OPERATING CORP. | DJS INC | JULY16 JIB | 1,087.09 |
| 08/31/16 | 70795 | DUGAN PRODUCTION CORP | DJS INC | JUNE 2016 JIB | 3,128.52 |
| 08/31/16 | 70796 | KEITH ENGLEHART | DJS INC | DELIVER RODS & TUBIN | 441.17 |
| 08/31/16 | 70797 | H&M PRECISION PRODUCTS  INC | DJS INC | SOLVENT/BREAKER | 324.60 |
| 08/19/16 | 70725 | The Alan C. Roberts Tes | DJS INC | REVENUE DISBURSEMENT | 2.81 |
| 08/19/16 | 70726 | AZTEC WELL SERVICING CO | DJS INC | REVENUE DISBURSEMENT | 1,727.27 |
| 08/19/16 | 70727 | MARY JEANNE SIMMONS BAN | DJS INC | REVENUE DISBURSEMENT | 975.53 |
| 08/19/16 | 70728 | Beverly H. Barchillon, | DJS INC | REVENUE DISBURSEMENT | 178.67 |
| 08/19/16 | 70729 | JAMES BARLOW FAMILY LIM | DJS INC | REVENUE DISBURSEMENT | 107.24 |
| 08/19/16 | 70730 | NORMA J. BARTON | DJS INC | REVENUE DISBURSEMENT | 97.68 |
| 08/19/16 | 70731 | ROBERT L. BAYLESS, PROD | DJS INC | REVENUE DISBURSEMENT | 9,246.23 |
| 08/19/16 | 70732 | Robert E. and Gay S. Be | DJS INC | REVENUE DISBURSEMENT | 110.68 |
| 08/19/16 | 70733 | ELLY B. BEARD & TRUDY K | DJS INC | REVENUE DISBURSEMENT | 931.25 |
| 08/19/16 | 70734 | H.L. BIGLER IRREVOCABLE | DJS INC | REVENUE DISBURSEMENT | 103.01 |
| 08/19/16 | 70735 | HOLLY BISHOP | DJS INC | REVENUE DISBURSEMENT | 917.31 |
| 08/19/16 | 70736 | BP AMERICA PRODUCTION C | DJS INC | REVENUE DISBURSEMENT | 208.19 |
| 08/19/16 | 70737 | CHAMBERS ENERGY | DJS INC | REVENUE DISBURSEMENT | 165.89 |
| 08/19/16 | 70738 | CLUB OIL & GAS, LTD. | DJS INC | REVENUE DISBURSEMENT | 320.75 |
| 08/19/16 | 70739 | PAMELA JEAN DOUGLAS | DJS INC | REVENUE DISBURSEMENT | 111.60 |
| 08/19/16 | 70740 | DUGAN PRODUCTION CORP. | DJS INC | REVENUE DISBURSEMENT | 734.99 |
| 08/19/16 | 70741 | RAYMOND T DUNCAN OIL PR | DJS INC | REVENUE DISBURSEMENT | 357.33 |
| 08/19/16 | 70742 | WALTER DUNCAN OIL, LLC | DJS INC | REVENUE DISBURSEMENT | 264.51 |
| 08/19/16 | 70743 | ERWIN JOEL EKELAND, JR | DJS INC | REVENUE DISBURSEMENT | 111.62 |
| 08/19/16 | 70744 | FOUR STAR OIL AND GAS C | DJS INC | REVENUE DISBURSEMENT | 115.13 |
| 08/19/16 | 70745 | GEMOCO LTD. | DJS INC | REVENUE DISBURSEMENT | 145.94 |
| 08/19/16 | 70746 | HANSON-MCBRIDE PETROLEU | DJS INC | REVENUE DISBURSEMENT | 246.96 |
| 08/19/16 | 70747 | HAYMAKER HOLDING COMPAN | DJS INC | REVENUE DISBURSEMENT | 109.86 |
| 08/19/16 | 70748 | JOSEPH F HOFFMAN LIVING | DJS INC | REVENUE DISBURSEMENT | 310.43 |
| 08/19/16 | 70749 | TRIMBY HUFFMAN | DJS INC | REVENUE DISBURSEMENT | 111.63 |
| 08/19/16 | 70750 | JICARILLA APACHE NATION | DJS INC | REVENUE DISBURSEMENT | 2,980.91 |
| 08/19/16 | 70751 | EULA MAY JOHNSTON TRUST | DJS INC | REVENUE DISBURSEMENT | 113.86 |
| 08/19/16 | 70752 | K & B COMPANY/KATHY WHE | DJS INC | REVENUE DISBURSEMENT | 111.62 |
| 08/19/16 | 70753 | LAINELIFE ASSOCIATES, L | DJS INC | REVENUE DISBURSEMENT | 415.65 |
| 08/19/16 | 70754 | LANG FAMILY REVOCABLE T | DJS INC | REVENUE DISBURSEMENT | 155.47 |
| 08/19/16 | 70755 | JUNE SIMMONS LIVELY | DJS INC | REVENUE DISBURSEMENT | 975.51 |
| 08/19/16 | 70756 | MAGIC M & R LLC | DJS INC | REVENUE DISBURSEMENT | 120.82 |

**DEBTOR(S):** DJ Simmons Company Limited Partnerhip, et al                    **CASE** 16-11763-JGR

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:          8/1/2016                to                8/31/2016

**CASH DISBURSEMENTS DETAIL**                              **Account No:**                    Includes all debtor a‹
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | ENTITY | Description (Purpose) | Amount |
|------|-----------|-------|--------|----------------------|--------|
| 08/19/16 | 70757 | MAP99A-NET | DJS INC | REVENUE DISBURSEMENT | 107.29 |
| 08/19/16 | 70758 | DR. ANNA GRAY NOE | DJS INC | REVENUE DISBURSEMENT | 112.27 |
| 08/19/16 | 70759 | DONALD H.MCDANIEL, TRUS | DJS INC | REVENUE DISBURSEMENT | 95.23 |
| 08/19/16 | 70760 | MEAGHER OIL & GAS PROPE | DJS INC | REVENUE DISBURSEMENT | 165.91 |
| 08/19/16 | 70761 | MERRION OIL AND GAS | DJS INC | REVENUE DISBURSEMENT | 746.38 |
| 08/19/16 | 70762 | BARBARA L. MEYER REVOCA | DJS INC | REVENUE DISBURSEMENT | 143.93 |
| 08/19/16 | 70765 | NOE OIL JUST GAS HOLDIN | DJS INC | REVENUE DISBURSEMENT | 209.12 |
| 08/19/16 | 70766 | PICO PROPERTIES, LLC | DJS INC | REVENUE DISBURSEMENT | 140.33 |
| 08/19/16 | 70767 | PIONEER ASSOCIATES LTD | DJS INC | REVENUE DISBURSEMENT | 34.39 |
| 08/19/16 | 70768 | HARRY AND NOLA GRACE PT | DJS INC | REVENUE DISBURSEMENT | 144.82 |
| 08/19/16 | 70769 | RUTTER & WILBANKS CORP | DJS INC | REVENUE DISBURSEMENT | 122.94 |
| 08/19/16 | 70770 | ALAN Z SACHTER | DJS INC | REVENUE DISBURSEMENT | 143.21 |
| 08/19/16 | 70771 | BARBARA J SAYE | DJS INC | REVENUE DISBURSEMENT | 178.67 |
| 08/19/16 | 70772 | SECO ENERGY CORPORATION | DJS INC | REVENUE DISBURSEMENT | 228.20 |
| 08/19/16 | 70773 | SAN JUAN BASIN POOL | DJS INC | REVENUE DISBURSEMENT | 874.64 |
| 08/19/16 | 70774 | SKEETERS COMPANY LTD | DJS INC | REVENUE DISBURSEMENT | 162.68 |
| 08/19/16 | 70775 | CAROLEE SIMMONS SMITH | DJS INC | REVENUE DISBURSEMENT | 975.36 |
| 08/19/16 | 70776 | ROBERT L. SMITH, TRUSTE | DJS INC | REVENUE DISBURSEMENT | 423.72 |
| 08/19/16 | 70777 | SYNERGY OPERATING, LLC | DJS INC | REVENUE DISBURSEMENT | 1,656.97 |
| 08/19/16 | 70778 | TRIPOWER RESOURCES, LLC | DJS INC | REVENUE DISBURSEMENT | 3.31 |
| 08/19/16 | 70779 | STATE OF UTAH | DJS INC | REVENUE DISBURSEMENT | 51.25 |
| 08/19/16 | 70780 | Alan C. Roberts TT for | DJS INC | REVENUE DISBURSEMENT | 2.80 |
| 08/19/16 | 70781 | WILLIAMS PRODUCTION RMT | DJS INC | REVENUE DISBURSEMENT | 468.85 |
| 08/19/16 | 70782 | WOODSON EXPLORATION, LL | DJS INC | REVENUE DISBURSEMENT | 195.75 |
|  |  | TOTAL | DJS INC |  | **277,463.24** |
| 08/19/16 | 277932 | LINDQUIST & VENNUM | DJS LTD | MARCH-JUNE LEGAL FEES | 50937.84 |
| 08/19/16 | 277933 | LINDQUIST & VENNUM | DJS LTD | MARCH-JUNE LEGAL FEES | 38787.26 |
| 08/19/16 | 277934 | LINDQUIST & VENNUM | DJS LTD | MARCH-JUNE LEGAL FEES | 26753.33 |
| 08/19/16 | 277935 | AMERICAN ROCKIES LANDMAN | DJS LTD | JULY RESEARCH | 1426.90 |
|  |  |  |  |  | **117,905.33** |

                                        **TOTAL Cash Disbursements**          395,368.57

**DEBTOR(S):** DJ Simmons Company Limited Partnership, et al  **CASE NO.:** 16-11763-JGR

**Form 2-C**
## COMPARATIVE BALANCE SHEET
**For Period Ended:** 8/31/2016

|  | Current Month | Petition Date (1) |
|---|---|---|
| ***ASSETS*** | | |
| Current Assets: | | |
| Cash (from Form 2-B, line 5) | $ $1,014,329 | $ 1,052,173 |
| Accounts Receivable (from Form 2-E) | 238,308 | 184,271 |
| Receivable from Officers, Employees, Affiliates | 0 | 0 |
| Inventory | 210,577 | 210,577 |
| Other Current Assets :(List)  Notes Receivable | 29,910 | 31,679 |
| Pre-paids | 85,250 | 134,704 |
| Total Current Assets | $ 1,578,374 | $ 1,613,404 |
| Fixed Assets: | | |
| Oil and Gas Properties | 51,623,152 | 51,799,006 |
| Land | $ 938,354 | $ 938,354 |
| Building | 1,191,391 | 1,191,391 |
| Equipment, Furniture and Fixtures | 686,455 | 686,455 |
| Total Fixed Assets | 54,439,352 | 54,615,206 |
| Less: Accumulated Depreciation | (37,665,808) | (36,798,401) |
| Net Fixed Assets | $ 16,773,544 | $ 17,816,805 |
| Other Assets (List):  Bonds/restricted deposits | 279,262 | 163,232 |
| Investment in related companies | 6,064,668 | 5,976,855 |
| **TOTAL ASSETS** | $ 24,695,848 | $ 25,570,296 |
| ***LIABILITIES*** | | |
| Post-petition Accounts Payable (from Form 2-E) | $ 137,575 | $ 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | 92,523 | 0 |
| Post-petition Taxes Payable (from Form 2-E) | 4,263 | 0 |
| Post-petition Notes Payable | 0 | 0 |
| Other Post-petition Payable(List): | 0 | 0 |
|  | 0 | 0 |
| Total Post Petition Liabilities | $ 234,361 | $ 0 |
| Pre Petition Liabilities: | | |
| Secured Debt | 10,429,516 | 10,417,466 |
| Priority Debt | 37,722 | 6,615 |
| Unsecured Debt | 806,836 | 904,859 |
| Total Pre Petition Liabilities | $ 11,274,074 | $ 11,328,940 |
| **TOTAL LIABILITIES** | $ 11,508,435 | $ 11,328,940 |
| ***OWNERS' EQUITY*** | | |
| Owner's/Stockholder's Equity | $ 15,667,218 | $ 18,014,138 |
| Retained Earnings - Prepetition | (3,772,782) | (3,772,782) |
| Retained Earnings - Post-petition | 1,292,977 | 0 |
| **TOTAL OWNERS' EQUITY** | $ 13,187,413 | $ 14,241,356 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 24,695,848 | $ 25,570,296 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.*

**DEBTOR(S):**  DJ Simmons Company Limited Partnerhip, et al          **CASE NO:**  16-11763-JGR

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period  8/1/2016  to  8/31/2016

|  | | Current<br>Month | | Accumulated<br>Total (1) |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 264,187 | $ | 1,178,233 |
| Less:  Production and severance taxes | | (32,502) | | (159,887) |
| **Net Operating Revenue** | $ | 231,685 | $ | 1,018,346 |
| Cost of Goods Sold - Production costs | | | | |
| Capital Projects expensed | | 4,462 | | 111,999 |
| Lease Operating costs | | 100,848 | | 546,985 |
| Other production costs | | 446 | | 4,926 |
| **Cost of Goods Sold** | | 105,756 | | 663,910 |
| **Gross Profit** | $ | 125,929 | $ | 354,436 |
| Operating Expenses | | | | |
| Personnel | $ | 27,392 | $ | 145,044 |
| Selling, General and Administrative | | 38,708 | | 16,130 |
| Rents and Leases | | 0 | | 0 |
| Depreciation, Depletion and Amortization | | 161,092 | | 960,658 |
| Other (list):  Insurance | | 0 | | 3768 |
| Facility | | 2,563 | | 6,253 |
| Total Operating Expenses | $ | 229,755 | $ | 1,131,853 |
| **Operating Income (Loss)** | $ | (103,826) | $ | (777,417) |
| Non-Operating Income and Expenses | | | | |
| Other Non-Operating Expenses | $ | 0 | $ | 0 |
| Gains (Losses) on Sale of Assets - Lease expirations | | 0 | | (83,110) |
| Interest Income | | 0 | | 0 |
| Interest Expense | | 686 | | (189) |
| Income from subsidiaries - non-cash accrual | | (34,703) | | (203,429) |
| Other Non-Operating Income | | 659 | | 106,002 |
| Net Non-Operating Income or (Expenses) | $ | (33,358) | $ | (180,726) |
| Reorganization Expenses | | | | |
| Legal and Professional Fees | $ | 44,859 | $ | 158,993 |
| Other Reorganization Expense | | 0 | | 0 |
| Total Reorganization Expenses | $ | 44,859 | $ | 158,993 |
| **Net Income (Loss) Before Income Taxes** | $ | (182,043) | $ | (1,117,136) |
| Federal and State Income Tax Expense (Benefit) | | 0 | | 0 |
| **NET INCOME (LOSS)** | $ | (182,043) | $ | (1,117,136) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

**DEBTOR(S):**        DJ Simmons Company Limited Partnerhip, et al        **CASE NO:** 16-11763-JGR

Form 2-E (Page 1 of 2)
## SUPPORTING SCHEDULES

**For Period:** ___8/1/2016___ **to** ___8/31/2016___

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld | 0 | 4,085 | 4,085 | 0 |
| Employee FICA taxes withheld | 0 | 2,259 | 2,259 | (0) |
| Employer FICA taxes | 0 | 2,259 | 2,259 | (0) |
| Unemployment taxes | 1 | 3 | 0 | 4 |
| Other:_____ | 0 | | | 0 |
| **State** | | | | |
| Sales, use & excise taxes | 0 | | | 0 |
| NM Unemployment taxes | 2 | 0 | 0 | 2 |
| CO Unemployment taxes | 2 | 2 | 0 | 4 |
| NM Income tax W/H | 1,861 | 1,070 | 1,861 | 1,070 |
| CO Income tax W/H | 163 | 158 | 0 | 321 |
| CO Severance Tax | | 278 | 203 | 75 |
| CO Conservation Tax | 83 | 35 | 83 | 35 |
| NM O&G Production Tax | | 11,311 | 11,311 | 0 |
| NM Owner income tax w/h | 1,033 | 420 | 0 | 1,453 |
| Utah conservation tax | 76 | 57 | 76 | 57 |
| Utah Mineral income w/h tax | 462 | 1,422 | 641 | 1,243 |
| Utah Severance Tax w/h | | | | 0 |
| | | | | |
| | | | | |
| Other:_____ | 0 | | | 0 |
| **Local** | | | | |
| Personal property taxes | 0 | | | 0 |
| Real property taxes | 0 | | | 0 |
| Jicarilla Tribal Privelege&Severance | | 1,782 | 1,782 | |
| Jicarilla Capital Improvement Tax | | 106 | 106 | |
| | | | | |
| Other: La Plata County Ad Valorem Equipment tax | | | | |
| Other: Dolores County Ad Valorem Equipment tax | | | | |
| Other:Dolores County Ad Valorem Natural Resources Tax | | | | 0 |
| | | Total unpaid post-petition taxes | | 4,263 |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Travelers | 1,000,000 | 9/4/2017 | 9/4/2017 |
| General liability | Travelers | 1,000,000 | 9/4/2017 | 9/4/2017 |
| Property (fire, theft, etc.) | Travelers | 1,000,000 | 9/4/2017 | 9/4/2017 |
| Vehicle | Travelers | 1,000,000 | 9/4/2017 | 9/4/2017 |
| Other (list): Control of Well | Travelers | 1,000,000 | 9/4/2017 | 9/4/2017 |
| Other (list): Umbrella | Travelers | 9,000,000 | 9/4/2017 | 9/4/2017 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance* | | | | |

**DEBTOR(S):** DJ Simmons Company Limited Partnerhip,   **CASE NO:** 16-11763-JGR

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period:          8/1/2016          to          8/31/2016

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Pre-petition receivables | | | | 111,720 | 111,720 |
| Post-petition receivables | 28,062 | 45,422 | 44,335 | 8,769 | 126,588 |
| Total | 28,062 | 45,422 | 44,335 | 120,489 | 238,308 |

| Post-Petition Accounts Payable Aging Summary | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Trade Payables | 124,798 | 0 | 0 | | 124,798 |
| Other Payables | 218 | | | | 218 |
| Revenue Payables | 12,559 | | | | 12,559 |
| Total | 137,575 | 0 | 0 | 0 | 137,575 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * |
| Debtor's Counsel | 2,150 | 44,859 | 116,478 | 42,587 | 66,064 |
| Counsel for Unsecured Creditors' Committee | | | | | |
| Trustee's Counsel | | | | | |
| Accountant | | 26,459 | | | 26,459 |
| Other: | | | | | |
| Total | 2,150 | 71,317 | 116,478 | | 92,523 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount |
| Jeff Parkes | Finance Officer/VP/Treasurer | Payroll | 12,196 |
| Rod Seale | President | Payroll | 7,692 |
| Matt Negri | Chairman of the Board | Board Quarterly Stipend | 1,000 |
| Lynn Dowsey | Board Member | Board Quarterly Stipend | 500 |
| Jim Geren | Board Member | Board Quarterly Stipend | 500 |
| Ed Ford | Board Member | Board Quarterly Stipend | 500 |
| Steve Negri | Board Member | Board Quarterly Stipend | 500 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

Page 2 of 2
1/0/1900

**DEBTOR(S)** DJ Simmons Company Limited Partnerhip, et al     **CASE NO:** 16-11763-JGR

**Form 2-G**
# NARRATIVE
**For Period Ending:** 8/31/2016

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.**

FORM 2-B - Cash Receipts have increased due to better oil and gas pricing.

FORM 2-D - Selling, General and Administrative Includes accrual of Accountant $26,479, waiting on Court Approval for payment

Rev. 1/15/14

**AUG 2016 BANK RECONCILIATION**
**DJS Inc Wells Fargo Operating Account**

Bank Balance                                    $  659,451.02  **BANK ENDING BALANCE - WELLS FARGO**

| | DATE | AMT | DESC |
|---|---|---|---|
| Deposits-in-transit | 8/31/2016 | 417.30 | TSL-REIMB OPTUM |
| | 8/31/2016 | 3341.61 | AGS/ANDES/FARM/FBC/GOLD/GRA/MAH/MULL/SYN/WOODS |
| | 8/31/2016 | 6735.24 | APACHE/SYNERGY |
| | 8/31/2016 | 6041.78 | BEELINE |
| | 8/31/2016 $ | 988.85 | MERRION |

                                    $   17,524.78  **TOTAL OUTSTANDING DEPS**

Outstanding Checks                      $   20,937.52  CKS OUTSTANDING (See detail following)
                                    $  656,038.28  **GL Book Balance - Wells Fargo Operating - DJS Inc**

                                    $        0.04  DIFFERENCE

# Analyzed Business Checking

Account number:  ▮▮▮▮4632  ■  August 1, 2016 - August 31, 2016  ■  Page 1 of 4



D J SIMMONS, INC
DEBTOR IN POSSESSION
CH 11 CASE # 16-11767 (CO)
1009 RIDGEWAY PL STE 200
FARMINGTON NM 87401-2092

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (585)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▮▮▮▮4632 | $540,827.61 | $384,814.98 | -$266,191.57 | $659,451.02 |

## Credits

**Deposits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/01 | 1,325.01 | Deposit |
| | 08/01 | 3,825.94 | Deposit |
| | 08/01 | 15,246.98 | Deposit |
| | 08/16 | 12,274.22 | Deposit |
| | 08/16 | 2,969.38 | Deposit |
| | 08/29 | 3,976.43 | Deposit |
| | 08/29 | 2,101.86 | Deposit |
| | 08/29 | 3,471.34 | Deposit |
| | 08/31 | 32,763.16 | Deposit |
| | 08/31 | 1,068.15 | Deposit |
| | | **$79,022.47** | **Total deposits** |

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/01 | 604.00 | Codptofrev CO.Go Hist Rtn 160801 303-534-3468 Dj Simmons Inc |
| | 08/02 | 25.80 | Tax_Rev_Wkc_Ecks Hist Rtn 160802 1100739072 D J Simmons Inc |
| | 08/05 | 680.02 | Merrion Oil Achout 01483 D J Simmons, Ltd Partn |
| | 08/05 | 3,632.62 | WT Fed#00109 Bokf NA /Org=Elm Ridge Exploration CO LLC Srf# 160805080044H600 Trn#160805035067 Rfb# |
| | 08/19 | 128.51 | Xto Energy Inc.- Revenue 160819 018612564915979 Dj Simmons Inc |
| | 08/19 | 32,284.94 | Western Refining Purchases 857890 Purchases |
| | 08/29 | 1.49 | Cci San Juan LLC ACH 160826 30039 Cci San Juan LLC |

Account number:  ▮▮▮▮4632  ■  August 1, 2016 - August 31, 2016  ■  Page 2 of 4

**WELLS FARGO**

---

### *Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/31 | 82,727.33 | WT Fed#07386 Citibank N.A. /Org=Cci Srf# D0362351244501 Trn#160831006851 Rfb# |
| | 08/31 | 91,732.78 | WT Fed#05644 Citibank N.A. /Org=Bp Company Commercial A/C Srf# D0362440209201 Trn#160831044615 Rfb# |
| | 08/31 | 93,975.02 | WT Fed#03135 Zb NA DBA Zions Ba /Org=Summit Energy LLC Srf# 2016083100008859 Trn#160831176717 Rfb# 20874972 |
| | | **$305,792.51** | **Total electronic deposits/bank credits** |
| | | **$384,814.98** | **Total credits** |

---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/01 | 25.80 | Tax_Rev_Wkc_Ecks Trd Pmnt 160729 1100739072 D J Simmons Inc |
| | 08/01 | 335.10 | State of NM Dws Ui Payment 1576440 Simmons Dj Inc |
| | 08/08 | 69.38 | Colo Ui Er Sv Prm Pymt 160805 Dolemp000183578 Billingattn |
| | 08/08 | 3,124.44 | John Hancock ACH Debit 160808 0105214 Dj Simmons, Inc. |
| | 08/09 | 634.00 | Codptofrev CO.Go Codptofrev 160808 303-534-3468 Nancy Walden |
| | 08/10 | 4,313.77 | ACH Origination - Dj Simm Tax - File 7777788888 Coid 2850407729 |
| | 08/10 | 9,665.73 | ACH Origination - Dj Simm Pay - File 7777788888 Coid 1850407729 |
| | 08/11 | 370.66 | Client Analysis Srvc Chrg 160810 Svc Chge 0716 000007197974632 |
| | 08/19 | 2,882.60 | John Hancock ACH Debit 160819 0105214 Dj Simmons, Inc. |
| | 08/22 | 1,291.11 | Enterprise Fm Tr Direct Pay 160820 430709 Dj Simmons Inc. |
| | 08/24 | 4,288.05 | ACH Origination - Dj Simm Tax - File 7777788888 Coid 2850407729 |
| | 08/24 | 9,404.21 | ACH Origination - Dj Simm Pay - File 7777788888 Coid 1850407729 |
| | 08/25 | 269.00 | ACH Origination - Dj Simm Tax - File 7777788888 Coid 2850407729 |
| | 08/25 | 11,310.60 | ACH Origination - Dj Simm Tax - File 7777788888 Coid 2850407729 |
| | 08/29 | 203.00 | ACH Origination - Dj Simm Tax - File 7777788888 Coid 2850407729 |
| | 08/29 | 76.00 | Utah801/297-7703 Tax Paymnt 2102265344 Dj Simmons Inc |
| | 08/29 | 641.64 | Utah801/297-7703 Tax Paymnt 1274018304 Dj Simmons Inc |
| | 08/29 | 30.89 | Tax_Rev_Wkc_Ecks Trd Pmnt 160825 xxxxx8144 D J Simmons Inc |
| | 08/29 | 1,860.59 | Tax_Rev_Crs_Ecks Trd Pmnt 160825 1188399616 D J Simmons Inc |
| | 08/31 | 674.94 | WT Fed#01677 Treas NYC Funds Tr /Ftr/Bnf=Dept of Interior-Onrr Srf# IN16083015205020 Trn#160830189940 Rfb# 000000758 |
| | 08/31 | 30,318.30 | WT Fed#01682 Treas NYC Funds Tr /Ftr/Bnf=Dept of Interior-Onrr Srf# IN16083015183200 Trn#160830189890 Rfb# 000000757 |
| | | **$81,789.81** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 70452 | 200.25 | 08/24 | 70574 * | 115.39 | 08/19 | 70585 * | 245.02 | 08/19 |
| 70459 * | 93.95 | 08/22 | 70575 | 171.07 | 08/29 | 70586 | 322.84 | 08/09 |
| 70507 * | 800.00 | 08/31 | 70577 * | 379.59 | 08/01 | 70589 * | 134.65 | 08/02 |
| 70561 * | 1,781.04 | 08/05 | 70580 * | 102.34 | 08/01 | 70591 * | 104.74 | 08/15 |
| 70565 * | 105.29 | 08/02 | 70583 * | 145.04 | 08/02 | 70592 | 171.06 | 08/04 |

Account number: ████4632 ■ August 1, 2016 - August 31, 2016 ■ Page 3 of 4

WELLS FARGO

## Checks paid *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 70596 * | 83.68 | 08/02 | 70684 | 624.58 | 08/08 | 70726 * | 975.53 | 08/31 |
| 70600 * | 166.95 | 08/22 | 70685 | 1,837.50 | 08/08 | 70728 * | 107.24 | 08/26 |
| 70601 | 85.05 | 08/02 | 70686 | 3,002.36 | 08/08 | 70729 | 97.68 | 08/29 |
| 70607 * | 301.31 | 08/05 | 70687 | 673.65 | 08/31 | 70730 | 9,246.23 | 08/29 |
| 70609 * | 269.14 | 08/01 | 70688 | 116.15 | 08/08 | 70731 | 110.68 | 08/31 |
| 70611 * | 449.05 | 08/08 | 70689 | 143.95 | 08/10 | 70732 | 931.25 | 08/29 |
| 70614 * | 1,039.06 | 08/01 | 70690 | 426.00 | 08/10 | 70733 | 103.01 | 08/30 |
| 70618 * | 241.07 | 08/15 | 70691 | 264.63 | 08/10 | 70734 | 917.31 | 08/26 |
| 70620 * | 132.11 | 08/09 | 70692 | 950.85 | 08/08 | 70735 | 208.19 | 08/26 |
| 70649 * | 280.33 | 08/03 | 70693 | 80.49 | 08/08 | 70736 | 165.89 | 08/31 |
| 70654 * | 49.81 | 08/02 | 70694 | 48.19 | 08/22 | 70737 | 320.75 | 08/29 |
| 70655 | 6,455.07 | 08/04 | 70695 | 850.00 | 08/18 | 70738 | 111.60 | 08/29 |
| 70656 | 96.39 | 08/01 | 70696 | 18,254.25 | 08/22 | 70739 | 734.99 | 08/26 |
| 70657 | 1,904.80 | 08/02 | 70697 | 189.00 | 08/19 | 70740 | 357.33 | 08/29 |
| 70660 * | 99.79 | 08/01 | 70698 | 716.06 | 08/23 | 70741 | 264.51 | 08/29 |
| 70661 | 143.04 | 08/02 | 70699 | 402.50 | 08/24 | 70742 | 111.62 | 08/26 |
| 70662 | 1,246.49 | 08/08 | 70700 | 250.00 | 08/19 | 70744 * | 145.94 | 08/29 |
| 70663 | 113.80 | 08/08 | 70701 | 500.00 | 08/23 | 70746 * | 109.86 | 08/26 |
| 70664 | 1,216.25 | 08/08 | 70702 | 2,061.13 | 08/19 | 70747 | 310.43 | 08/30 |
| 70665 | 945.36 | 08/08 | 70703 | 500.00 | 08/22 | 70749 * | 2,980.91 | 08/29 |
| 70666 | 444.60 | 08/08 | 70704 | 500.00 | 08/24 | 70750 | 113.86 | 08/31 |
| 70667 | 12,846.09 | 08/09 | 70705 | 36.28 | 08/22 | 70752 * | 415.65 | 08/29 |
| 70668 | 189.00 | 08/08 | 70706 | 1,040.00 | 08/30 | 70753 | 155.47 | 08/29 |
| 70669 | 517.50 | 08/08 | 70707 | 1,781.55 | 08/23 | 70754 | 975.51 | 08/31 |
| 70670 | 46.78 | 08/08 | 70708 | 106.35 | 08/19 | 70755 | 120.82 | 08/26 |
| 70671 | 1,014.48 | 08/15 | 70709 | 1,863.03 | 08/19 | 70756 | 107.29 | 08/29 |
| 70672 | 560.00 | 08/08 | 70710 | 88.06 | 08/22 | 70759 * | 165.91 | 08/26 |
| 70673 | 162.30 | 08/08 | 70711 | 668.25 | 08/31 | 70761 * | 143.93 | 08/29 |
| 70674 | 1,462.50 | 08/09 | 70713 * | 500.00 | 08/22 | 70764 * | 209.12 | 08/30 |
| 70675 | 1,200.00 | 08/23 | 70714 | 52.28 | 08/17 | 70768 * | 122.94 | 08/29 |
| 70676 | 161.44 | 08/15 | 70715 | 33.57 | 08/22 | 70771 * | 228.20 | 08/26 |
| 70677 | 153.36 | 08/08 | 70716 | 60.25 | 08/24 | 70773 * | 162.68 | 08/29 |
| 70678 | 40,746.44 | 08/10 | 70717 | 70.85 | 08/18 | 70774 | 975.36 | 08/31 |
| 70679 | 1.43 | 08/09 | 70718 | 161.44 | 08/22 | 70776 * | 1,656.97 | 08/31 |
| 70680 | 15.23 | 08/10 | 70720 * | 4,173.47 | 08/18 | 70777 | 3.31 | 08/29 |
| 70681 | 34,728.73 | 08/09 | 70721 | 242.49 | 08/22 | 70778 | 51.25 | 08/29 |
| 70682 | 28.27 | 08/09 | 70722 | 1,000.00 | 08/18 | 70780 * | 468.85 | 08/29 |
| 70683 | 400.00 | 08/08 | 70724 * | 2.81 | 08/26 | 70785 * | 872.75 | 08/31 |

**$184,401.76**   **Total checks paid**

*\* Gap in check sequence.*

**$266,191.57**   **Total debits**

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 540,827.61 | 08/03 | 556,576.44 | 08/08 | 535,930.36 |
| 08/01 | 559,482.33 | 08/04 | 549,950.31 | 08/09 | 485,774.39 |
| 08/02 | 556,856.77 | 08/05 | 552,180.60 | 08/10 | 430,198.64 |

Account number: ████**4632**  ■  August 1, 2016 - August 31, 2016  ■  Page 4 of 4

**WELLS FARGO**

*Daily ledger balance summary*  (continued)

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/11 | 429,827.98 | 08/19 | 462,104.18 | 08/26 | 407,348.47 |
| 08/15 | 428,306.25 | 08/22 | 440,687.89 | 08/29 | 397,828.83 |
| 08/16 | 443,549.85 | 08/23 | 436,490.28 | 08/30 | 396,166.27 |
| 08/17 | 443,497.57 | 08/24 | 421,635.02 | 08/31 | 659,451.02 |
| 08/18 | 437,403.25 | 08/25 | 410,055.42 | | |

**Average daily ledger balance**   **$470,130.72**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Case:16-11763-JGR   Doc#:219   Filed:09/26/16   Entered:09/26/16 16:26:25   Page20 of 27

| CHECK | AMOUNT | S VENDOR | NAME | DATE | CLEAR | CHECK | AMOUNT | S VENDOR | NAME | DATE | CLEAR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 984 | 244.00 | UTTC-5 | UTAH STATE TAX CO | 08/31/16 | | | | | | | |
| 1995 | 2,882.60 | HANCOC | JOHN HANCOCK INSU | 08/31/16 | | | | | | | |
| 70147 | 36.32 | MCLEGO | GORDON B. MCLENDO | 04/19/16 | | | | | | | |
| 70625 | 102.18 | WAGNRI | RICHARD L. WAGNER | 07/15/16 | | | | | | | |
| 70712 | 236.25 | MOUNAI | MOUNTAIN AIR CONS | 08/16/16 | | | | | | | |
| 70719 | 818.57 | THOMEN | THOMPSON ENGINEER | 08/16/16 | | | | | | | |
| 70725 | 1,727.27 | AZTEWE | AZTEC WELL SERVIC | 08/18/16 | | | | | | | |
| 70727 | 178.67 | BARCBE | Beverly H. Barchi | 08/18/16 | | | | | | | |
| 70743 | 115.13 | FOURST | FOUR STAR OIL AND | 08/18/16 | | | | | | | |
| 70745 | 246.96 | HANSMC | HANSON-MCBRIDE PE | 08/18/16 | | | | | | | |
| 70748 | 111.63 | HUFFTR | TRIMBY HUFFMAN | 08/18/16 | | | | | | | |
| 70751 | 111.62 | KBCOMP | K & B COMPANY/KAT | 08/18/16 | | | | | | | |
| 70757 | 112.27 | MCLEAN | DR. ANNA GRAY NOE | 08/18/16 | | | | | | | |
| 70758 | 95.23 | MCLETR | DONALD H.MCDANIEL | 08/18/16 | | | | | | | |
| 70760 | 746.38 | MERROI | MERRION OIL AND G | 08/18/16 | | | | | | | |
| 70765 | 140.33 | PICOPR | PICO PROPERTIES, | 08/18/16 | | | | | | | |
| 70766 | 34.39 | PIONAS | PIONEER ASSOCIATE | 08/18/16 | | | | | | | |
| 70767 | 144.82 | PTASTR | HARRY AND NOLA GR | 08/18/16 | | | | | | | |
| 70769 | 143.21 | SACHAL | ALAN Z SACHTER | 08/18/16 | | | | | | | |
| 70770 | 178.67 | SAYEBA | BARBARA J SAYE | 08/18/16 | | | | | | | |
| 70772 | 874.64 | SJBASI | SAN JUAN BASIN PO | 08/18/16 | | | | | | | |
| 70775 | 423.72 | SMITRO | ROBERT L. SMITH, | 08/18/16 | | | | | | | |
| 70779 | 2.80 | WILLMA | Alan C. Roberts T | 08/18/16 | | | | | | | |
| 70781 | 195.75 | WOODEX | WOODSON EXPLORATI | 08/18/16 | | | | | | | |
| 70782 | 3,640.20 | BCBS | BLUE CROSS BLUE S | 08/19/16 | | | | | | | |
| 70783 | 354.25 | COMCAS | COMCAST | 08/25/16 | | | | | | | |
| 70784 | 560.00 | ENTEFI | ENTERPRISE FIELD | 08/25/16 | | | | | | | |
| 70786 | 168.19 | CDPHE | COLORADO DEPT OF | 08/25/16 | | | | | | | |
| 70787 | 83.60 | COGCC | COLORADO OIL & GA | 08/26/16 | | | | | | | |
| 70793 | 1,246.49 | BAKER | BAKER HUGHES BUSI | 08/31/16 | | | | | | | |
| 70794 | 1,087.09 | BRECK | BRECK OPERATING C | 08/31/16 | | | | | | | |
| 70795 | 3,128.52 | DUGAPR | DUGAN PRODUCTION | 08/31/16 | | | | | | | |
| 70796 | 441.17 | ENGLKE | KEITH ENGLEHART | 08/31/16 | | | | | | | |
| 70797 | 324.60 | HMPREC | H&M PRECISION PRO | 08/31/16 | | | | | | | |

```
        THERE WERE  180 CHECKS              TOTALING     362,986.26
            THERE ARE   34 CHECKS OUTSTANDING TOTALING      20,937.52
        THERE WERE  146 CHECKS CLEARED       TOTALING     257,662.57
        THERE WERE   63 CHECKS VOIDED        TOTALING      84,386.17
```

Case 16-11763-JGR   Doc#:219   Filed:09/26/16   Entered:09/26/16 16:26:24   Page 21 of 27

| CUST # SM | *----------- CUSTOMER -----------* | BALANCE | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | LAST PAYMENT | |
|-----------|-----------------------------------|---------|---------|---------|---------|---------|----------|--------|
| AGSOIL  0 | AGS OIL & GAS HOLD #2 INC | 2.36 | 2.36 | .00 | .00 | .00 | 8/31/16 | $4 |
| AMESSA  0 | The Alan C. Roberts Testamentary Tr | 15.94 | 8.54 | 7.40 | .00 | .00 | 7/31/16 | $20 |
| ANDES   0 | ANDES, LLC | 78.57 | 78.57 | .00 | .00 | .00 | 8/31/16 | $382 |
| ASPEGE  0 | GARY YOUNG | 40,789.02 | .00 | .00 | .00 | 40,789.02 | | |
| AZTEWE  0 | AZTEC WELL SERVICING CO, INC | 21,177.85 | 2,868.79 | 2,388.66 | 15,920.40 | .00 | 8/31/16 | $26 |
| BAYLES  0 | ROBERT L. BAYLESS, PRODUCER  LLC | 20,110.17 | 10,338.99 | 9,771.18 | .00 | .00 | 8/31/16 | $9769 |
| BEAREL  0 | ELLY B. BEARD & TRUDY K. MARTIN,CO- | 1,421.41 | 1,421.41 | .00 | .00 | .00 | 8/31/16 | $1068 |
| BENSMO  0 | BENSON-MONTIN-GREER DRILLING CORP. | 199.55- | 199.55- | .00 | .00 | .00 | 10/31/16 | $128 |
| BOYDSU  0 | SUSAN R. BOYD | 963.11 | 38.52 | 36.57 | 46.08 | 841.94 | 7/31/16 | $10 |
| BPAMER  0 | BP AMERICA PRODUCTION COMPANY | 869.78 | 360.06 | 340.82 | .00 | 168.90 | 8/31/16 | $341 |
| BRENEN  0 | BRENNAND ENERGY LTD | 221.36 | 126.38 | 94.98 | .00 | .00 | 7/31/16 | $784 |
| CLUBOI  0 | CLUB OIL & GAS, LTD. | 141.50 | 62.24 | 79.26 | .00 | .00 | 8/31/16 | $41 |
| COLLTR  0 | J. DAVIS COLLETT TESTAMENTARY TRUST | 32.74 | 32.74 | .00 | .00 | .00 | 8/31/16 | $28 |
| COP     0 | CONOCO PHILLIPS | 44.14 | .00 | .00 | .00 | 44.14 | | |
| COTTEX  0 | COTTEN EXPLORATION | 213.09 | .08 | .14 | 1.32 | 211.55 | 11/30/15 | $44 |
| DAKOVE  0 | DAKOTA VENTURES I, LLC | .97 | .37 | .60 | .00 | .00 | 7/31/16 | $1 |
| DAUEAU  0 | AUDREY M. DAUES | 2,449.69 | 3.26 | 3.26 | 3.26 | 2,439.91 | 10/31/14 | $0 |
| DAUEKE  0 | KENNETH S. DAUES | 2,449.93 | 3.27 | 3.27 | 3.27 | 2,440.12 | 10/31/14 | $0 |
| DELHTR  0 | DELHI TRADING, LLC | 9,511.63 | 2,053.17 | 1,542.96 | 5,915.50 | .00 | 8/31/16 | $3345 |
| DELMHO  0 | DELMAR HOLDINGS  LP | 3,753.79 | 8.29 | 14.51 | 139.35 | 3,591.64 | 11/30/15 | $416 |
| DUGAPR  0 | DUGAN PRODUCTION CORP. | 1,506.37 | 806.85 | 699.52 | .00 | .00 | 8/31/16 | $1648 |
| DUNCRA  0 | RAYMOND T DUNCAN OIL PROPERTIES LTD | 157.07 | 69.08 | 87.99 | .00 | .00 | 8/31/16 | $45 |
| DUNCWA  0 | WALTER DUNCAN OIL, LLC | 117.91 | 51.86 | 66.05 | .00 | .00 | 8/31/16 | $34 |
| ELECEN  0 | ELECTRA ENERGY COMPANY | 30.08 | 13.23 | 16.85 | .00 | .00 | 8/31/16 | $8 |
| ELMREX  0 | ELM RIDGE EXPLORATION COMPANY, LLC | 19,333.10 | 3,257.62 | 6,212.95 | 2,402.36 | 7,460.17 | 8/31/16 | $904 |
| FLOOJA  0 | JANET KREMER FLOOD | 702.04 | 1.01 | 1.01 | 1.01 | 699.01 | 10/31/14 | $0 |
| GEORES  0 | GEO RESOURCE MANAGEMENT, LLC | 2.06 | .75 | 1.31 | .00 | .00 | 8/31/16 | $12 |
| GOETBA  0 | BARTON GOETZ | 97.77 | 3.26 | 3.26 | 3.26 | 87.99 | 10/31/14 | $0 |
| GOETBR  0 | BRADFORD GOETZ | 97.79 | 3.26 | 3.26 | 3.26 | 88.01 | 10/31/14 | $0 |
| GOETDE  0 | DEREK C. GOETZ | 97.85 | 3.27 | 3.27 | 3.27 | 88.04 | 10/31/14 | $0 |
| GOETKI  0 | KIMBERLY A. GOETZ | 97.79 | 3.26 | 3.26 | 3.26 | 88.01 | 10/31/14 | $0 |
| GOLDCR  0 | GOLDINE CREEK, LLC | .45 | .45 | .00 | .00 | .00 | 8/31/16 | $0 |
| GRANEN  0 | GRANDHAVEN ENERGY, LLC | 2.17 | 2.17 | .00 | .00 | .00 | 8/31/16 | $3 |
| GRYNCE  0 | CELESTE C. GRYNBERG | 125.34- | 125.34- | .00 | .00 | .00 | 12/31/10 | $67 |
| HECHCA  0 | CARL J. HECHINGER | 842.24 | .00 | .00 | .00 | 842.24 | 6/01/01 | $11 |
| HOFFJO  0 | JOSEPH F HOFFMAN LIVING TRUST | 829.84 | 473.81 | 356.03 | .00 | .00 | 7/31/16 | $3496 |
| HOLCOI  0 | HOLCOMB OIL AND GAS INC. | 10,539.80 | 58.02 | 60.64 | 118.41 | 10,302.73 | 3/31/16 | $31 |
| HOPPGU  0 | GUY HOPPE | 39.15 | 13.05 | 13.05 | 13.05 | .00 | 7/31/16 | $19 |
| HOPPJO  0 | JOSEPH W. HOPPE TRUST | 4.78 | .00 | .00 | .00 | 4.78 | 9/29/14 | $221 |
| HORTDO  0 | DONALD HORTON | 2,237.62 | .00 | .00 | .00 | 2,237.62 | 11/30/06 | $0 |
| JWKMIN  0 | JWK MINERALS MGMT | 599.12 | 292.86 | 306.26 | .00 | .00 | 8/31/16 | $305 |
| KIMMFC  0 | KIMMERIDGE FOUR CORNERS, LLC | 18,329.64 | 486.37 | 17,607.86 | 235.41 | .00 | 6/30/16 | $1697 |
| KREMDA  0 | DANIEL R. KREMER, DEC. | 5,017.31 | 7.42 | 7.42 | 7.42 | 4,995.05 | 10/31/14 | $0 |
| KREMMA  0 | MARK KREMER | 484.73 | 1.00 | 1.00 | 1.00 | 481.73 | 10/31/14 | $0 |
| LAINAS  0 | LAINELIFE ASSOCIATES, L.P. | 904.65 | 442.85 | 461.80 | .00 | .00 | 8/31/16 | $135 |
| LANGTR  0 | LANG FAMILY REVOCABLE TRUST | 1,588.02 | 714.20 | 416.10 | 407.12 | 50.60 | 5/31/16 | $207 |
| MAHACH  0 | WILL OF CHARLES MAHAN | 162.14 | 73.83 | .00 | 88.31 | .00 | 8/31/16 | $70 |
| MERROI  0 | MERRION OIL AND GAS | 655.98 | 655.98 | .00 | .00 | .00 | 8/31/16 | $988 |
| MEYEBA  0 | BARBARA L. MEYER REVOCABLE TRUST | 25.49 | 11.21 | 14.28 | .00 | .00 | 8/31/16 | $7 |
| MHWENE  0 | MHW ENERGY, LLC | 4,979.04 | 3.34 | 5.85 | 56.21 | 4,913.64 | 2/29/16 | $373 |
| MORNEX  0 | MORNINGSTAR EXPLORATION INC. | 1.96 | .08 | .13 | 1.32 | .43 | 5/31/16 | $1 |

EXCLUDED TYPES:

| CUST # SM *----------- CUSTOMER -----------* | BALANCE | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | LAST PAYMENT |
|---|---|---|---|---|---|---|
| MULLAN  0 MARGARET ANN MULLINS | 32.74 | 32.74 | .00 | .00 | .00 | 8/31/16 $28 |
| MULLKA  0 ESTATE OF KATHRYN MULLINS | 32.74 | 32.74 | .00 | .00 | .00 | 8/31/16 $28 |
| MULLSU  0 SUSAN MULLINS TRUST, SOUTHWEST BANK | 32.74 | 32.74 | .00 | .00 | .00 | 8/31/16 $28 |
| MULLTC  0 T. CLINTON MULLINS TRUST, Southwest | 32.74 | 32.74 | .00 | .00 | .00 | 8/31/16 $28 |
| PBXLC   0 PBX LC | 74.28- | 74.28- | .00 | .00 | .00 | 8/31/09 $89 |
| QUESTA  0 QEP ENERGY COMPANY | 34,484.56 | 2,712.98 | 2,939.06 | 2,998.04 | 25,834.48 | 2/29/16 $2889 |
| RICHES  0 E.R. RICHARDSON ESTATE | 2.68 | .00 | .00 | .00 | 2.68 | |
| RODDPR  0 RODDY PRODUCTION COMPANY INC. | 3,693.56- | 3,693.56- | .00 | .00 | .00 | 12/31/13 $22 |
| ROECIN  0 ROEC INC | 70.61 | 1.29 | 2.27 | 21.80 | 45.25 | 7/31/16 $30 |
| ROEMLA  0 LAMAR B ROEMER | 8,396.01 | 4.92 | 8.60 | 82.55 | 8,299.94 | 11/30/15 $228 |
| ROEMOI  0 ROEMER OIL CO | .69- | .69- | .00 | .00 | .00 | 3/31/16 $21 |
| SCHALA  0 LAWRENCE SCHAFER, DEC | 1,979.97 | 2.61 | 2.61 | 2.61 | 1,972.14 | 10/31/14 $0 |
| SMITTR  0 W. BRITTON SMITH FAMILY TRUST | 1,641.71 | 255.08 | 148.61 | 145.41 | 1,092.61 | 8/31/16 $82 |
| STOAOI  0 STOABS OIL CORPORATION | 203.94- | 203.94- | .00 | .00 | .00 | 11/30/15 $119 |
| SYNERG  0 SYNERGY OPERATING, LLC | 15,122.25 | 2,736.43 | 744.36 | 11,641.46 | .00 | 8/31/16 $4246 |
| TEXAPE  0 TEXAS PETROLEUM PARTNERS | 247.49 | 32.54 | 34.02 | 33.91 | 147.02 | 4/12/16 $37 |
| TRIPOW  0 TRIPOWER RESOURCES, LLC | 5,854.31 | 1,060.74 | 812.70 | 3,980.87 | .00 | 8/31/16 $1638 |
| VALLVI  0 VALLEY VIEW ENERGY CORP | 386.83 | 52.06 | 54.45 | 54.25 | 226.07 | 4/12/16 $60 |
| WASATC  0 WASATCH OIL & GAS LLC | 251.12 | .00 | .00 | .00 | 251.12 | 9/30/13 $391 |
| WENDAT  0 A.T. & FRAN WENDLER LIVING TRUST | 200.59 | 165.16 | 35.43 | .00 | .00 | 8/31/16 $71 |
| WHITEN  0 WHITTIER ENERGY COMPANY | 356.84 | 356.84 | .00 | .00 | .00 | 8/31/16 $919 |
| WILLMA  0 Alan C. Roberts TT for Mary R. WIll | 15.95 | 8.54 | 7.41 | .00 | .00 | 7/31/16 $20 |
| WOODEX  0 WOODSON EXPLORATION, LLC | 296.49 | 296.49 | .00 | .00 | .00 | 8/31/16 $249 |
| XTO     0 XTO ENERGY | 314.06- | 314.06- | .00 | .00 | .00 | 3/20/14 $301 |
| | | | | | | |
| 0 *** COMPANY TOTALS *** | 238,557.96 | 28,062.35 | 45,422.28 | 44,334.75 | 120,738.58 | |
| | | 11.76 % | 19.04 % | 18.58 % | 50.61 % | |

**AUG 2016 BANK RECONCILIATION**
**DJS LTD Wells Fargo  Account**

Bank Balance                          $ 13,486.31   WELLS ENDING BAL

Deposits in Transit              (none)

                                             $        -      **TOTAL OUTSTANDING DEPS**

Outstanding Checks              $        -
                                             $        -      TOTAL CKS OUTSTANDING
                                             $ 13,486.31   **G/L Book Balance - Wells Fargo - DJS LTD**

                                             $       (0.00)  DIFFERENCE

# Analyzed Business Checking

Account number: ████4640 ■ August 1, 2016 - August 31, 2016 ■ Page **1** of **1**



DCED21DTE6  000454

D J SIMMONS COMPANY LP
DEBTOR IN POSSESSION
CH 11 CASE # 16-11763 (CO)
PO BOX 1469
FARMINGTON NM 87499-1469

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (585)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████4640 | $13,486.31 | $0.00 | $0.00 | $13,486.31 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 07/31 | 13,486.31 |
| **Average daily ledger balance** | **$13,486.31** |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

DCED21DTE6 000454  NNNNNNNNN NNN NNN 001 001  585 001331    20168945.1

# VECTRABANK
### COLORADO

P.O. Box 5160 ■ Denver, Colorado ■ 80217-5160

**Statement of Accounts**
Page 1 of 2
This Statement: August 31, 2016
Last Statement: July 29, 2016

Account ▮▮▮3337

0004603                    2845-06-0030-VBC-PG0010-00000

D J SIMMONS COMPANY LIMITED PARTNERSHIP
JOHN BYROM
JEFF PARKES
MATTHEW F NEGRI
1009 RIDGEWAY PL
FARMINGTON NM 87401-2092

NW: No reconciling items, balance equals books.

**DIRECT INQUIRIES TO:**
24-hour Account Information:
Reddi Response or Customer Service
(800) 232-8948

Farmington Branch
2000 E 20th St
Farmington, NM 87401-0000

**Vectra Bank - Thinking Ahead For Your Financial Needs**

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Savings | ▮▮▮3337 | $334,617.85 | |

## BUSINESS SAVINGS ▮▮▮3337                                               830

| Previous Balance | Deposits/Credits | Withdrawals/Charges | Ending Balance |
|---|---|---|---|
| 452,486.57 | 36.61 | 117,905.33 | 334,617.85 |

**1 DEPOSIT/CREDIT**

| Date | Amount | Description |
|---|---|---|
| 08/31 | 36.61 | INTEREST PAYMENT 0040603901 |

**1 WITHDRAWAL/CHARGE**

| Date | Amount | Description |
|---|---|---|
| 08/19 | 117,905.33 | WITHDRAWAL 7171014833 |

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**DAILY BALANCES**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 08/19 | 334,581.24 | 08/31 | 334,617.85 |

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Interest Period | $36.61 | Number Of Days This Interest Period | 33 |
| Interest Paid Year-To-Date 2016 | $204.70 | Annual Percentage Yield Earned | 0.10% |

Current interest rate is 0.100% with no rate change this interest period

A division of ZB, N.A. Member FDIC

0004603-0000001-0008847

**AUG 2016 BANK RECONCILIATION**
**KIMBETO Wells Fargo Account**

BANK BALANCE                  **$ 1,890.87  WELLS ENDING BAL**

DEPOSITS IN TRANSIT           (NONE)

$          -      **TOTAL OUTSTANDING DEPS**

Outstanding Checks            (NONE)
$          -      TOTAL OUSTANDING CHECKS
$          -      **G/L Book Balance - Wells Fargo - KIMBETO**

0.00  DIFFERENCE

# Analyzed Business Checking

Account number: ████4657 ■ August 1, 2016 - August 31, 2016 ■ Page 1 of 1



DCED21DTE6  000430

|ılı|ılı|ı··ılı||ıl|ılıl|ıl|ılıl|ı·········lıl|ıl·|ıl·|·|ıl|ı||
KIMBETO RESOURCES, LLC.
DEBTOR IN POSSESSION
CH 11 CASE # 16-11765 (CO)
1009 RIDGEWAY PL STE 200
FARMINGTON NM 87401-2092

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (585)
P.O. Box 6995
Portland, OR  97228-6995

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████4657 | $1,890.87 | $0.00 | $0.00 | $1,890.87 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 07/31 | 1,890.87 |
| **Average daily ledger balance** | **$1,890.87** |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

DCED21DTE6 000430  NNNNNNNNNN NNN NNN 001 001  585 001283     20160945.1